UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| EREHWON MOUNTAIN OUTFITTER, INC. | § | Case No. 04-04459 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BARRY A. CHATZ, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  2,823,934.33          Assets Exempt: 0.00

Total Distributions to Claimants:  815,287.21          Claims Discharged
Without Payment:  1476667.92

Total Expenses of Administration:  271,599.93

3) Total gross receipts of $ 1,086,887.14  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,086,887.14  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from Exhibit 3) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from Exhibit 4) | NA | 271,599.93 | 271,599.93 | 271,599.93 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from Exhibit 5) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from Exhibit 6) | NA | 46.47 | 46.47 | 46.47 |
| GENERAL UNSECURED CLAIMS (from Exhibit 7) | NA | 2,795,969.61 | 2,291,908.66 | 815,240.74 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 3,067,616.01 | $ 2,563,555.06 | $ 1,086,887.14 |

4)  This case was originally filed under chapter 7 on  02/05/2004 .  The case was pending for 69 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/26/2009                    By: /s/BARRY A. CHATZ

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| OFFICE EQUIPMENT | 1129-000 | 244,047.52 |
| PREFERENCE TRANSFER | 1141-000 | 1,420.04 |
| PREFERENCE TRANSFER | 1141-000 | 11,079.24 |
| PREFERENCE TRANSFER | 1141-000 | 7,390.67 |
| PREFERENCE TRANSFER | 1141-000 | 8,819.53 |
| PREFERENCE TRANSFER | 1141-000 | 74.82 |
| PREFERENCE SETTLEMENT | 1141-000 | 7,845.20 |
| PREFERENCE SETTLEMENT | 1141-000 | 1,572.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 10,603.04 |
| PREFERENCE SETTLEMENT | 1141-000 | 8,284.32 |
| PREFERENCE SETTLEMENT | 1141-000 | 2,272.15 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,065.19 |
| PREFERENCE SETTLEMENT | 1141-000 | 2,530.34 |
| PREFERENCE SETTLEMENT | 1141-000 | 5,750.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE SETTLEMENT | 1141-000 | 1,926.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 1,102.65 |
| PREFERENCE SETTLEMENT | 1141-000 | 59,305.38 |
| PREFERENCE SETTLEMENT | 1141-000 | 12,500.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 2,491.75 |
| PREFERENCE SETTLEMENT | 1141-000 | 15,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 10,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 125,890.02 |
| PREFERENCE SETTLEMENT | 1141-000 | 9,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 3,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 7,800.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 9,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 2,711.15 |
| PREFERENCE SETTLEMENT | 1141-000 | 131.86 |
| PREFERENCE SETTLEMENT | 1141-000 | 50,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE SETTLEMENT | 1141-000 | 8,010.24 |
| PREFERENCE SETTLEMENT | 1141-000 | 5,210.80 |
| PREFERENCE SETTLEMENT | 1141-000 | 11,500.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 18,988.43 |
| PREFERENCE SETTLEMENT | 1141-000 | 2,467.55 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,197.45 |
| PREFERENCE SETTLEMENT | 1141-000 | 10,980.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 22,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 20,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 20,659.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 7,033.50 |
| PREFERENCE SETTLEMENT | 1141-000 | 3,750.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 3,387.86 |
| PREFERENCE SETTLEMENT | 1141-000 | 7,465.72 |
| PREFERENCE SETTLEMENT | 1141-000 | 8,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 6,870.30 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,500.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 14,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE SETTLEMENT | 1141-000 | 42,250.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,457.54 |
| PREFERENCE SETTLEMENT | 1141-000 | 5,916.56 |
| PREFERENCE SETTLEMENT | 1141-000 | 12,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 12,496.38 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,946.14 |
| PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,500.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 22,500.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 72,750.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 5,500.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 5,206.26 |
| PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 |
| PREFERENCE SETTLEMENT | 1141-000 | 4,219.72 |
| ACCOUNTS RECEIVABLE | 1221-000 | 153.90 |
| ACCOUNTS RECEIVABLE | 1221-000 | 175.24 |
| REFUND | 1229-000 | 8,144.45 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INTELLECTUAL PROPERTY | 1229-000 | 15,000.00 |
| PREFERENCE SETTLEMENT | 1241-000 | 4,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 30,008.26 |
| INTELLECTUAL PROPERTY | 1290-000 | 6,000.00 |
| REFUND | 1290-000 | 28.97 |
| TOTAL GROSS RECEIPTS | | $ 1,086,887.14 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BARRY A. CHATZ | 2100-000 | NA | 55,836.00 | 55,836.00 | 55,836.00 |
| U.S. DISTRICT COURT | 2100-002 | NA | -60.00 | -60.00 | -60.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 663.97 | 663.97 | 663.97 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 778.14 | 778.14 | 778.14 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 722.24 | 722.24 | 722.24 |
| JOYCE RECORD CENTER, INC. | 2990-000 | NA | 3,205.15 | 3,205.15 | 3,205.15 |
| BENJAMIN, BERNEMAN & BROM, LLC | 3210-000 | NA | 33,810.00 | 33,810.00 | 33,810.00 |
| BENJAMIN, BERNEMAN & BROM, LLC | 3210-000 | NA | 24,314.00 | 24,314.00 | 24,314.00 |
| COHEN & KROL | 3210-000 | NA | 18,707.50 | 18,707.50 | 18,707.50 |
| QUERREY & HARROW, LTD. | 3210-000 | NA | 25,185.00 | 25,185.00 | 25,185.00 |
| QUERREY & HARROW, LTD. | 3210-000 | NA | 82,704.00 | 82,704.00 | 82,704.00 |
| QUERREY & HARROW, LTD. | 3210-000 | NA | 14,767.50 | 14,767.50 | 14,767.50 |
| BENJAMIN, BERNEMAN & BROM, LLC | 3220-000 | NA | 490.08 | 490.08 | 490.08 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BENJAMIN, BERNEMAN & BROM, LLC | 3220-000 | NA | 67.01 | 67.01 | 67.01 |
| COHEN & KROL | 3220-000 | NA | 209.71 | 209.71 | 209.71 |
| QUERREY & HARROW, LTD. | 3220-000 | NA | 2,340.69 | 2,340.69 | 2,340.69 |
| QUERREY & HARROW, LTD. | 3220-000 | NA | 288.44 | 288.44 | 288.44 |
| POPOWCER KATTEN, LTD. | 3410-000 | NA | 7,570.50 | 7,570.50 | 7,570.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $ 271,599.93 | $ 271,599.93 | $ 271,599.93 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GLENNA L WILCOX | 5300-000 | NA | 46.47 | 46.47 | 46.47 |
| TOTAL PRIORITY UNSECURED CLAIMS | | $NA | $ 46.47 | $ 46.47 | $ 46.47 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARC"TERYX EQUIPMENT | 7100-000 | NA | 3,880.53 | 3,880.53 | 1,469.19 |
| BELLMORE PARTNERS, INC. | 7100-000 | NA | 253,722.89 | 253,722.89 | 96,061.24 |
| BRUNTON USA | 7100-000 | NA | 409.15 | 409.15 | 154.91 |
| CERF BROS. BAG COMPANY | 7100-000 | NA | 4,258.00 | 4,258.00 | 1,612.11 |
| CRM PROPERTIES GROUP LTD | 7100-000 | NA | 475,732.00 | 386,156.13 | 146,201.39 |
| DDRA KILDEER LLC | 7100-000 | NA | 845,198.94 | 438,097.36 | 165,866.70 |
| FAST WAX | 7100-000 | NA | 1,024.50 | 1,024.50 | 387.88 |
| GRANDOE CORP. | 7100-000 | NA | 11,380.51 | 11,380.51 | 4,308.74 |
| GRANSFORS BRUKS | 7100-000 | NA | 157.92 | 157.92 | 59.79 |
| HOTRONIC | 7100-000 | NA | 100.04 | 100.04 | 37.88 |
| INLAND COMMERCIAL PROPERTY MANAGEME | 7100-000 | NA | 27,383.98 | 27,383.98 | 10,367.76 |
| JADE INDUSTRIES | 7100-000 | NA | 2,395.20 | 2,395.20 | 906.84 |
| JOHNSON OUTDOORS INC. | 7100-000 | NA | 2,206.69 | 2,206.69 | 835.47 |
| K2 CORPORATION | 7100-000 | NA | 15,635.08 | 15,635.08 | 5,919.55 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KOMBI | 7100-000 | NA | 40,484.14 | 40,484.14 | 15,327.58 |
| MANZELLA | 7100-000 | NA | 17,174.18 | 17,174.18 | 6,502.26 |
| OAKLEY | 7100-000 | NA | 16,941.31 | 16,941.31 | 6,414.10 |
| PATAGONIA | 7100-000 | NA | 76,792.27 | 76,792.27 | 29,074.08 |
| PETZL AMERICA | 7100-000 | NA | 8,255.24 | 8,255.24 | 3,125.49 |
| PROSPECT INDUSTRIAL CENTER | 7100-000 | NA | 69,390.00 | 69,390.00 | 26,271.53 |
| REACH CHICAGO | 7100-000 | NA | 5,564.16 | 5,564.16 | 2,106.63 |
| RMAIN LLC, GMAIN LLC, ORC LLC | 7100-000 | NA | 38,744.70 | 38,744.70 | 14,669.01 |
| RUDOLF MAYER | 7100-000 | NA | 493,619.17 | 493,619.17 | 186,887.64 |
| RUDOLF MAYER | 7100-000 | NA | 100,000.00 | 100,000.00 | 37,860.70 |
| SALOMON NORTH AMERICA INC | 7100-000 | NA | 46,058.37 | 46,058.37 | 17,438.02 |
| SARA LEE UNDERWEAR | 7100-000 | NA | 11,026.50 | 11,026.50 | 4,174.71 |
| SMARTWOOL | 7100-000 | NA | 14,404.46 | 14,404.46 | 5,453.63 |
| SMITH SPORT OPTICS INC | 7100-000 | NA | 11,918.75 | 11,918.75 | 4,512.52 |
| SPORTIF | 7100-000 | NA | 8,496.64 | 8,496.64 | 3,216.89 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STERLING ROPE CO. | 7100-000 | NA | 678.10 | 678.10 | 256.73 |
| THE NORTH FACE, INC. | 7100-000 | NA | 25,047.98 | 25,047.98 | 9,483.34 |
| TRG ASSESSORIES | 7100-000 | NA | 3,630.52 | 3,630.52 | 1,374.54 |
| YAKIMA/ WATERMARK | 7100-000 | NA | 18,229.70 | 18,229.70 | 6,901.89 |
| MANZELLA | 7200-000 | NA | 21,239.37 | 21,239.37 | 0.00 |
| NIKE | 7200-000 | NA | 36,186.14 | 36,186.14 | 0.00 |
| STANDARD ELEVATOR COMPANY | 7200-000 | NA | 3,974.22 | 3,974.22 | 0.00 |
| THE NORTH FACE, INC. | 7200-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| WHAM-O | 7200-000 | NA | 3,318.00 | 3,318.00 | 0.00 |
| WHAM-O | 7200-000 | NA | 3,318.00 | 3,318.00 | 0.00 |
| WHAM-O INC | 7200-000 | NA | 4,890.00 | 4,890.00 | 0.00 |
| WIGWAM MILLS | 7200-000 | NA | 13,792.76 | 13,792.76 | 0.00 |
| YAKTRAX INC | 7200-000 | NA | 1,926.00 | 1,926.00 | 0.00 |
| NEW YORK STATE WORKERS' COMPENSATIO | 7300-000 | NA | 7,383.50 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | $NA | $ 2,795,969.61 | $ 2,291,908.66 | $ 815,240.74 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 1

Case No:        04-04459    SBJ    Judge: JACK B. SCHMETTERER
Case Name:    EREHWON MOUNTAIN OUTFITTER, INC.

Trustee Name:    BARRY A. CHATZ
Date Filed (f) or Converted (c):    02/05/04 (f)
341(a) Meeting Date:    09/10/04
Claims Bar Date:    09/28/04

For Period Ending: 09/26/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. PREFERENCE TRANSFER (u) Preference Transfer to The Mountaineer Books | 1,420.04 | 1,420.04 | | 1,420.04 | FA |
| 2. ACCOUNTS RECEIVABLE (u) received from Karhu USA | 153.90 | 153.90 | | 153.90 | FA |
| 3. PREFERENCE TRANSFER (u) Preference Transfer to Superfeet | 11,079.24 | 11,079.24 | | 11,079.24 | FA |
| 4. PREFERENCE TRANSFER (u) Preference Transfer to Wigwam Mills | 18,942.67 | 7,390.67 | | 7,390.67 | FA |
| 5. PREFERENCE TRANSFER (u) Preference Transfer to Dalbello Sports | 8,819.53 | 8,819.53 | | 8,819.53 | FA |
| 6. PREFERENCE TRANSFER (u) Preference transfer to Petzl America, Inc. | 1,614.64 | 74.82 | | 74.82 | FA |
| 7. CASH ON HAND (u) Nominal | 0.00 | Unknown | DA | 0.00 | FA |
| 8. SECURITY DEPOSITS (u) Security Deposit with Cole Taylor Bank | 13,000.00 | 0.00 | DA | 0.00 | FA |
| 9. SECURITY DEPOSITS (u) Security Deposit with Prospect Industrial Center | 6,000.00 | 0.00 | DA | 0.00 | FA |
| 10. AUTOMOBILES Liquidated in the Assignment for the Benefit of Creditors of Erehwon and The 8th Summit, LLC (the "ABC") | 6,585.00 | 0.00 | DA | 0.00 | FA |
| 11. OFFICE EQUIPMENT Liquidated in the ABC | 695,668.44 | 0.00 | | 244,047.52 | FA |
| 12. FIXTURES AND LEASEHOLD IMPROVEMENTS Liquidated in the ABC | 315,780.99 | 0.00 | DA | 0.00 | FA |
| 13. INVENTORY | 2,482,568.34 | 0.00 | DA | 0.00 | FA |

Ver: 15.00a

LFORM1

**Exhibit 8**

Page:   2

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 04-04459   SBJ   Judge: JACK B. SCHMETTERER |
| Case Name: | EREHWON MOUNTAIN OUTFITTER, INC. |

| Trustee Name: | BARRY A. CHATZ |
| Date Filed (f) or Converted (c): | 02/05/04 (f) |
| 341(a) Meeting Date: | 09/10/04 |
| Claims Bar Date: | 09/28/04 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Liquidated in the ABC | | | | | |
| 14. PREFERENCE SETTLEMENT (u) w/ Buck Knives | 9,731.82 | 7,845.20 | | 7,845.20 | FA |
| 15. PREFERENCE SETTLEMENT (u) w/ Wham-O, Inc. | 1,572.00 | 1,572.00 | | 1,572.00 | FA |
| 16. PREFERENCE SETTLEMENT (u) Swiss Army Brands, Inc. | 3,853.04 | 3,853.04 | | 10,603.04 | FA |
| 17. PREFERENCE SETTLEMENT (u) Sportiff | 8,284.32 | 8,284.32 | | 8,284.32 | FA |
| 18. REFUND (u) from Webster Whitehall Business Credit Corp. - secured creditor | 8,144.45 | 8,144.45 | | 8,144.45 | FA |
| 19. INTELLECTUAL PROPERTY (u) Sale of Debtor's trademark | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 20. INTELLECTUAL PROPERTY (u) License fee for use of Debtor's trademark for 9/1/04 to 11/30/04. | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| 21. ACCOUNTS RECEIVABLE (u) received from Mid-Plains, Inc. | 175.24 | 175.24 | | 175.24 | FA |
| 22. PREFERENCE SETTLEMENT (u) Spyderco, Inc. | 2,714.52 | 2,272.15 | | 2,272.15 | FA |
| 23. PREFERENCE SETTLEMENT (u) Manzella Productions, Inc. | 10,219.02 | 4,065.19 | | 4,065.19 | FA |
| 24. REFUND (u) Refund from Black Diamond Equipment, Ltd. - Credit Balance | 28.97 | 28.97 | | 28.97 | FA |
| 25. PREFERENCE SETTLEMENT (u) DASHAMERICA, INC. d/b/a Pearl Izumi | 3,440.00 | 2,530.34 | | 2,530.34 | FA |
| 26. PREFERENCE SETTLEMENT (u) | 14,307.82 | 5,750.00 | | 5,750.00 | FA |

Ver: 15.00a

LFORM1

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 3

Case No:      04-04459    SBJ   Judge: JACK B. SCHMETTERER
Case Name:    EREHWON MOUNTAIN OUTFITTER, INC.

Trustee Name:                              BARRY A. CHATZ
Date Filed (f) or Converted (c):           02/05/04 (f)
341(a) Meeting Date:                       09/10/04
Claims Bar Date:                           09/28/04

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Skis Dynastar, Inc. | | | | | |
| 27. PREFERENCE SETTLEMENT (u) Yaktrax, Inc. | 1,936.00 | 1,926.00 | | 1,926.00 | FA |
| 28. PREFERENCE SETTLEMENT (u) Swix Sport U.S.A, Inc. | 10,552.50 | 2,000.00 | | 2,000.00 | FA |
| 29. PREFERENCE SETTLEMENT (u) Trak Sports USA, Inc. | 1,102.65 | 1,102.65 | | 1,102.65 | FA |
| 30. PREFERENCE SETTLEMENT (u) Marmot Mountain, LLC | 126,635.85 | 59,305.38 | | 59,305.38 | FA |
| 31. PREFERENCE SETTLEMENT (u) Terramar Sports Worldwide Ltd. | 56,897.25 | 9,000.00 | | 12,500.00 | FA |
| 32. PREFERENCE SETTLEMENT (u) Thermos LLC | 5,339.50 | 4,000.00 | | 4,000.00 | FA |
| 33. PREFERENCE SETTLEMENT (u) Foria International, Inc. | 2,491.75 | 2,491.75 | | 2,491.75 | FA |
| 34. PREFERENCE SETTLEMENT (u) Prana | 34,253.00 | 15,000.00 | | 15,000.00 | FA |
| 35. PREFERENCE SETTLEMENT (u) The 8th Summit | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 36. PREFERENCE SETTLEMENT (u) Wolverine Worldwide | 29,054.62 | 10,000.00 | | 10,000.00 | FA |
| 37. PREFERENCE SETTLEMENT (u) True Grit | 8,516.37 | 4,000.00 | | 4,000.00 | FA |
| 38. PREFERENCE SETTLEMENT (u) Columbia Sportswear | 193,676.96 | 125,890.02 | | 125,890.02 | FA |
| Debtor Claimed 100% Exemption on Schedule C | | | | | |

Ver: 15.00a

LFORM1

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 4

Case No.: 04-04459   SBJ  Judge: JACK B. SCHMETTERER
Case Name: EREHWON MOUNTAIN OUTFITTER, INC.

Trustee Name:                 BARRY A. CHATZ
Date Filed (f) or Converted (c):   02/05/04 (f)
341(a) Meeting Date:          09/10/04
Claims Bar Date:              09/28/04

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39. PREFERENCE SETTLEMENT (u) Royal Robbins | 46,729.17 | 9,000.00 | | 9,000.00 | FA |
| 40. PREFERENCE SETTLEMENT (u) Woolrich, Inc. | 6,241.03 | 3,000.00 | | 3,000.00 | FA |
| 41. PREFERENCE SETTLEMENT (u) Acorn | 8,667.31 | 7,800.00 | | 7,800.00 | FA |
| 42. PREFERENCE SETTLEMENT (u) Cascade Design, Inc. | 18,083.87 | 9,000.00 | | 9,000.00 | FA |
| 43. PREFERENCE SETTLEMENT (u) Lifeline First Aid | 0.00 | 2,711.15 | | 2,711.15 | FA |
| 44. PREFERENCE SETTLEMENT (u) BOC Edwards | 131.86 | 131.86 | | 131.86 | FA |
| 45. PREFERENCE SETTLEMENT (u) The North Face, Inc. | 388,306.40 | 50,000.00 | | 50,000.00 | FA |
| 46. PREFERENCE SETTLEMENT (u) Fischer Skis US LLC | 13,350.40 | 8,010.24 | | 8,010.24 | FA |
| 47. PREFERENCE SETTLEMENT (u) Garmont, NA, INC. | 10,441.89 | 5,210.80 | | 5,210.80 | FA |
| 48. PREFERENCE SETTLEMENT (u) Outdoor Gear, Inc. | 0.00 | 0.00 | | 11,500.00 | FA |
| 49. PREFERENCE SETTLEMENT (u) Horny Toad Activewear | 35,687.20 | 18,988.43 | | 18,988.43 | FA |
| 50. PREFERENCE SETTLEMENT (u) SuuntoUSA | 6,670.58 | 2,467.55 | | 2,467.55 | FA |
| 51. PREFERENCE SETTLEMENT (u) Timex Corporation | 0.00 | 4,197.45 | | 4,197.45 | FA |

LFORM1

Ver: 15.00a

Page: 5

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:      04-04459    SBJ    Judge: JACK B. SCHMETTERER
Case Name:    EREHWON MOUNTAIN OUTFITTER, INC.

Trustee Name:                                    BARRY A. CHATZ
Date Filed (f) or Converted (c):    02/05/04 (f)
341(a) Meeting Date:                09/10/04
Claims Bar Date:                    09/28/04

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 52. PREFERENCE SETTLEMENT (u) K2 Corporation | 7,121.03 | 10,980.00 | | 10,980.00 | FA |
| 53. PREFERENCE SETTLEMENT (u) Alfwear, Inc. | 44,736.88 | 22,000.00 | | 22,000.00 | FA |
| 54. PREFERENCE SETTLEMENT (u) Settlement with Rudolph Mayer | 50,000.00 | 20,000.00 | | 20,000.00 | FA |
| 55. PREFERENCE SETTLEMENT (u) W/ SPORTHILL, INC. | 0.00 | 20,659.00 | | 20,659.00 | FA |
| 56. PREFERENCE SETTLEMENT (u) W/ PRINCETON TEC | 0.00 | 7,033.50 | | 7,033.50 | FA |
| 57. PREFERENCE SETTLEMENT (u) W/ 180S, LLC | 0.00 | 3,750.00 | | 3,750.00 | FA |
| 58. PREFERENCE SETTLEMENT (u) W/ BISON DESIGNS, LLC | 0.00 | 3,387.86 | | 3,387.86 | FA |
| 59. PREFERENCE SETTLEMENT (u) W/ GORDINI U.S.A., INC. | 0.00 | 7,465.72 | | 7,465.72 | FA |
| 60. PREFERENCE SETTLEMENT (u) W/ PATAGONIA | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 61. PREFERENCE SETTLEMENT (u) W/ SEIRUS INNOVATION | 0.00 | 6,870.30 | | 6,870.30 | FA |
| 62. PREFERENCE SETTLEMENT (u) W/ MARKER LTD | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 63. PREFERENCE SETTLEMENT (u) W/ Q-MINGO | 0.00 | 14,000.00 | | 14,000.00 | FA |
| 64. PREFERENCE SETTLEMENT (u) W/ MOUNTAIN HARDWARE, INC. | 0.00 | 42,250.00 | | 42,250.00 | FA |

LFORM1

Ver: 15.00a

Page: 6

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:     04-04459     SBJ   Judge: JACK B. SCHMETTERER
Case Name:   EREHWON MOUNTAIN OUTFITTER, INC.

Trustee Name:                              BARRY A. CHATZ
Date Filed (f) or Converted (c):           02/05/04 (f)
341(a) Meeting Date:                       09/10/04
Claims Bar Date:                           09/28/04

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 65. PREFERENCE SETTLEMENT (u) INDIGENOUS DESIGNS CORPORATION | 0.00 | 4,457.54 | | 4,457.54 | FA |
| 66. PREFERENCE SETTLEMENT (u) SMITH OPTICS | 0.00 | 5,916.56 | | 5,916.56 | FA |
| 67. PREFERENCE SETTLEMENT (u) EQUINOX, LTD. | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 68. PREFERENCE SETTLEMENT (u) EAGLE CREEK, INC. | 0.00 | 12,496.38 | | 12,496.38 | FA |
| 69. PREFERENCE SETTLEMENT (u) KELLWOOD COMPANY | 0.00 | 4,946.14 | | 4,946.14 | FA |
| 70. PREFERENCE SETTLEMENT (u) KAI CUTLERY USA LTD. | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 71. PREFERENCE SETTLEMENT (u) BELL SPORTS, INC. | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 72. PREFERENCE SETTLEMENT (u) LORELEI, INC. | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 73. PREFERENCE SETTLEMENT (u) ARC'TERYX EQUIPMENT INC. | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 74. PREFERENCE SETTLEMENT (u) YOUNGONE CORPORATION | 0.00 | 72,732.00 | | 72,750.00 | FA |
| 75. PREFERENCE SETTLEMENT (u) ATLANDIA IMPORTS, INC. | 0.00 | 5,500.00 | | 5,500.00 | FA |
| 76. PREFERENCE SETTLEMENT (u) MOOSE CREEK INC. | 0.00 | 5,206.26 | | 5,206.26 | FA |
| 77. PREFERENCE SETTLEMENT (u) BLYTH, INC. | 0.00 | 2,000.00 | | 2,000.00 | FA |

LFORM1

Ver: 15.00a

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 7

Case No:    04-04459    SBJ   Judge: JACK B. SCHMETTERER
Case Name:  EREHWON MOUNTAIN OUTFITTER, INC.

Trustee Name:    BARRY A. CHATZ
Date Filed (f) or Converted (c):   02/05/04 (f)
341(a) Meeting Date:   09/10/04
Claims Bar Date:   09/28/04

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 78. PREFERENCE SETTLEMENT (u) BAFFIN INC. | 0.00 | 4,219.72 | | 4,219.72 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 30,008.26 | FA |
| TOTALS (Excluding Unknown Values) | $4,751,728.06 | $791,063.36 | | $1,086,887.14 | |

Gross Value of Remaining Assets   $0.00
(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee reviewed claims.  Trustee's attorney to prepare objections to certain lease claims.  Trustee's accountant to prepare final tax return.

Note: Assets No. 10-13 were liquidated in an Assignment for Benefit of Creditors.

Initial Projected Date of Final Report (TFR): / /        Current Projected Date of Final Report (TFR): / /

Ver: 15.00a

LFORM1

Page: 1

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       04-04459 -SBI
Case Name:     EREHWON MOUNTAIN OUTFITTER, INC.

Taxpayer ID No:        ******6076
For Period Ending:     09/26/09

Trustee Name:              BARRY A. CHATZ
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:     ******9526  BofA - Money Market Account

Blanket Bond (per case limit):     $  5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/01/04 * | | PATRICK D. CAVANAUGH AS ASSIGNEE | check returned NSF | 1129-003 | 250,765.85 | | 250,765.85 |
| 06/08/04 | 11 | PATRICK D. CAVANAUGH AS ASSIGNEE | NET PROCEEDS FROM A.B.C. | 1129-000 | 243,614.13 | | 494,379.98 |
| 06/14/04 * | | PATRICK D. CAVANAUGH AS ASSIGNEE | check returned NSF | 1129-003 | -250,765.85 | | 243,614.13 |
| 06/18/04 | 18 | Webster Whitehal Business Credit Corp. | REFUND FROM SECURED CREDITOR | 1229-000 | 8,144.45 | | 251,758.58 |
| 06/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 12.66 | | 251,771.24 |
| 07/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 21.32 | | 251,792.56 |
| 08/04/04 | 21 | MID-PLAINS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 175.24 | | 251,967.80 |
| 08/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 21.35 | | 251,989.15 |
| 09/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 20.65 | | 252,009.80 |
| 10/29/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 21.34 | | 252,031.14 |
| 11/08/04 | 1 | THE MOUNTAINEERS BOOKS | PREFERENCE TRANSFER | 1141-000 | 1,420.04 | | 253,451.18 |
| 11/19/04 | 2 | KARHU USA | ACCOUNT RECEIVABLE | 1221-000 | 153.90 | | 253,605.08 |
| 11/22/04 | 3 | SUPERFEET | PREFERENCE TRANSFER | 1141-000 | 11,079.24 | | 264,684.32 |
| 11/23/04 | 4 | WIGWAM MILLS, INC. | PREFERENCE TRANSFER | 1141-000 | 6,249.01 | | 270,933.33 |
| 11/23/04 | 4 | WIGWAM MILLS, INC. | PREFERENCE TRANSFER | 1141-000 | 1,141.66 | | 272,074.99 |
| 11/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 20.93 | | 272,095.92 |
| 12/01/04 | 5 | DALBELLO SPORTS LLC | PREFERENCE TRANSFER | 1141-000 | 8,819.53 | | 280,915.45 |
| 12/01/04 | 6 | PETZL AMERICA, INC. | PREFERENCE TRANSFER | 1141-000 | 74.82 | | 280,990.27 |
| 12/02/04 | 19 | COHEN & KROL | SALE PROCEEDS | 1229-000 | 15,000.00 | | 295,990.27 |
| 12/02/04 | 20 | COHEN & KROL | LICENSE PROCEEDS | 1290-000 | 6,000.00 | | 301,990.27 |
| 12/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 25.17 | | 302,015.44 |
| 01/04/05 | 14 | BUCK KNIVES | PREFERENCE TRANSFER | 1141-000 | 7,845.20 | | 309,860.64 |
| 01/04/05 | 15 | WHAM-O | PREFERENCE TRANSFER | 1141-000 | 1,572.00 | | 311,432.64 |
| 01/04/05 | 16 | SWISS ARMY BRANDS, INC. | PREFERENCE TRANSFER | 1141-000 | 3,853.04 | | 315,285.68 |
| 01/17/05 | 17 | SPORTIF USA | PREFERENCE TRANSFER | 1141-000 | 8,284.32 | | 323,570.00 |
| 01/24/05 | 11 | PATRICK D. CAVANAUGH AS ASSIGNEE | PROCEEDS FROM A.B.C. | 1129-000 | 433.39 | | 324,003.39 |
| 01/26/05 | 22 | SPYDERCO, INC. | PREFERENCE TRANSFER | 1141-000 | 2,272.15 | | 326,275.54 |
| 01/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 26.85 | | 326,302.39 |

Page Subtotals: 326,302.39     0.00

Ver: 15.00a

LFORM24

**Exhibit 9**

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

| Case No: | 04-04459 -SBJ | Trustee Name: | BARRY A. CHATZ |
| Case Name: | EREHWON MOUNTAIN OUTFITTER, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | *******6076 | Account Number / CD #: | *******9526  BofA - Money Market Account |
| For Period Ending: | 09/26/09 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/17/05 | 23 | MANZELLA PRODUCTIONS, INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,065.19 | | 330,367.58 |
| 02/28/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 62.77 | | 330,430.35 |
| 03/03/05 | 000301 | BENJAMIN, BERNEMAN, AND BROM, LLC | ATTORNEY FOR TRUSTEE | | | 24,381.01 | 306,049.34 |
| | | | First Interim Fees and Expenses | | | | |
| | | | Fees 24,314.00 | 3210-000 | | | 306,049.34 |
| | | | Expenses 67.01 | 3220-000 | | | 306,049.34 |
| 03/17/05 | 24 | BLACK DIAMOND EQUIPMENT, LTD | REFUND - CREDIT BALANCE | 1290-000 | 28.97 | | 306,078.31 |
| 03/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 66.49 | | 306,144.80 |
| 04/18/05 | 25 | DASHAMERICA, INC. | PREFERENCE SETTLEMENT | 1141-000 | 2,530.34 | | 308,675.14 |
| 04/18/05 | 26 | DYNASTAR | PREFERENCE SETTLEMENT | 1141-000 | 5,750.00 | | 314,425.14 |
| 04/18/05 | 27 | YAKTRAX, INC. | PREFERENCE SETTLEMENT | 1141-000 | 1,926.00 | | 316,351.14 |
| 04/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 63.59 | | 316,414.73 |
| 05/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 67.19 | | 316,481.92 |
| 06/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 65.03 | | 316,546.95 |
| 07/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 67.21 | | 316,614.16 |
| 08/03/05 | 28 | SWIX SPORT U.S.A., INC. | PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 | | 318,614.16 |
| 08/17/05 | 29 | TRAK SPORTS USA, INC. | PREFERENCE SETTLEMENT | 1141-000 | 1,102.65 | | 319,716.81 |
| 08/29/05 | 30 | MARMOT MOUNTAIN, LLC | PREFERENCE SETTLEMENT | 1141-000 | 59,305.38 | | 379,022.19 |
| 08/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 162.32 | | 379,184.51 |
| 09/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 186.94 | | 379,371.45 |
| 10/03/05 | 31 | TERRAMAR SPORTS WORLDWIDE LTD. | PREFERENCE SETTLEMENT | 1141-000 | 9,000.00 | | 388,371.45 |
| 10/03/05 | | U.S. DISTRICT COURT | TRUSTEE COMPENSATION | 2100-002 | | -60.00 | 388,431.45 |
| 10/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 197.34 | | 388,628.79 |
| 11/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 191.65 | | 388,820.44 |
| 12/21/05 | 32 | THERMOS L.L.C. | PREFERENCE SETTLEMENT | 1141-000 | 4,000.00 | | 392,820.44 |
| 12/21/05 | 33 | FORIA INTERNATIONAL, INC. | PREFERENCE SETTLEMENT | 1141-000 | 2,491.75 | | 395,312.19 |
| 12/21/05 | 34 | PRANA | PREFERENCE SETTLEMENT | 1141-000 | 15,000.00 | | 410,312.19 |
| 12/21/05 | 16 | SWISS ARMY BRANDS, INC. | PREFERENCE SETTLEMENT FEES AND EXPENSES | 1141-000 | 6,750.00 | | 417,062.19 |
| | | | Page Subtotals | | 115,080.81 | 24,321.01 | |

Ver: 15.00a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

| Case No: | 04-04459 -SBI |
|---|---|
| Case Name: | EREHWON MOUNTAIN OUTFITTER, INC. |
| Taxpayer ID No: | *******6076 |
| For Period Ending: | 09/26/09 |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9526 BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/05 | 36 | WOLVERINE WORLDWIDE | PREFERENCE SETTLEMENT | 1141-000 | 10,000.00 | | 427,062.19 |
| 12/21/05 | 37 | TRUE GRIT | PREFERENCE SETTLEMENT | 1141-000 | 4,000.00 | | 431,062.19 |
| 12/28/05 | 38 | COLUMBIA SPORTSWEAR COMPANY | PREFERENCE SETTLEMENT | 1141-000 | 125,890.02 | | 556,952.21 |
| 12/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 201.21 | | 557,153.42 |
| 01/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 279.79 | | 557,433.21 |
| 02/02/06 | 39 | ROYAL ROBBINS | PREFERENCE SETTLEMENT | 1141-000 | 9,000.00 | | 566,433.21 |
| 02/02/06 | 40 | WOOLRICH, INC. | PREFERENCE SETTLEMENT | 1141-000 | 3,000.00 | | 569,433.21 |
| 02/02/06 | 41 | ACORN | PREFERENCE SETTLEMENT | 1141-000 | 7,800.00 | | 577,233.21 |
| 02/06/06 | 000302 | BENJAMIN, BERNEMAN AND BROM LLC | ATTORNEY FOR TRUSTEE SECOND INTERIM FEES AND EXPENSES | | | | 542,933.13 |
| | | | Fees          33,810.00 | 3210-000 | | | 542,933.13 |
| | | | Expenses        490.08 | 3220-000 | | | 542,933.13 |
| 02/06/06 | 000303 | QUERREY & HARROW, LTD. | ATTORNEY FOR TRUSTEE INTERIM FEES AND EXPENSES | 3210-000 | | 34,300.08 | 517,748.13 |
| 02/27/06 | 42 | CASCADE DESIGNS, INC. | PREFERENCE SETTLEMENT | 1141-000 | 9,000.00 | | 526,748.13 |
| 02/27/06 | 43 | LIFELINE FIRST AID | PREFERENCE SETTLEMENT | 1141-000 | 2,711.15 | | 529,459.28 |
| 02/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 383.44 | | 529,842.72 |
| 03/24/06 | 44 | BOC EDWARDS | PREFERENCE TRANSFER | 1141-000 | 131.86 | | 529,974.58 |
| 03/24/06 | 31 | TERRAMAR SPORTS WORLDWIDE LTD. | PREFERENCE SETTLEMENT | 1141-000 | 3,500.00 | | 533,474.58 |
| 03/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 450.03 | | 533,924.61 |
| 04/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 438.84 | | 534,363.45 |
| 05/01/06 | 45 | VF SERVICES, INC. | SETTLEMENT W/ THE NORTH FACE, INC. | 1141-000 | 50,000.00 | | 584,363.45 |
| 05/15/06 | 46 | FISCHER SKIS US LLC | PREFERENCE SETTLEMENT | 1141-000 | 8,010.24 | | 592,373.69 |
| 05/15/06 | 47 | GARMONT, NA, INC. | PREFERENCE SETTLEMENT FEES AND EXPENSES | 1141-000 | 5,210.80 | | 597,584.49 |
| 05/15/06 | 48 | OUTDOOR GEAR, INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,000.00 | | 601,584.49 |
| 05/26/06 | 49 | HORNY TOAD ACTIVEWEAR | PREFERENCE SETTLEMENT | 1141-000 | 18,988.43 | | 620,572.92 |
| 05/26/06 | 50 | SUUNTO USA | PREFERENCE SETTLEMENT | 1141-000 | 2,467.55 | | 623,040.47 |
| 05/26/06 | 51 | TIMEX CORPORATION | PREFERENCE SETTLEMENT | 1141-000 | 4,197.45 | | 627,237.92 |
| | | | Page Subtotals | | 269,660.81 | 59,485.08 | |

LFORM24

Ver: 15.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

| Case No: | 04-04459 -SBI |
| Case Name: | EREHWON MOUNTAIN OUTFITTER, INC. |
| Taxpayer ID No: | *******6076 |
| For Period Ending: | 09/26/09 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9526  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 498.58 | | 627,736.50 |
| 06/07/06 | 48 | OUTDOOR GEAR, INC. | PREFERENCE SETTLEMENT | 1141-000 | 3,750.00 | | 631,486.50 |
| 06/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 517.17 | | 632,003.67 |
| 07/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 536.77 | | 632,540.44 |
| 08/04/06 | 52 | K-2 CORPORATION | PREFERENCE SETTLEMENT | 1141-000 | 5,575.00 | | 638,115.44 |
| 08/04/06 | 52 | K-2 CORPORATION | PREFERENCE SETTLEMENT | 1141-000 | 5,405.00 | | 643,520.44 |
| 08/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 544.13 | | 644,064.57 |
| 09/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 529.36 | | 644,593.93 |
| 10/05/06 | 48 | OUTDOOR GEAR, INC. | PREFERENCE SETTLEMENT | 1141-000 | 3,750.00 | | 648,343.93 |
| 10/05/06 | 35 | THE 8TH SUMMIT | PREFERENCE SETTLEMENT | 1241-000 | 4,000.00 | | 652,343.93 |
| 10/12/06 | 53 | ALFWEAR, INC. | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 657,343.93 |
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 554.21 | | 657,898.14 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 540.74 | | 658,438.88 |
| 12/04/06 | 54 | RUDOLPH MAYER DYKEMA GOSSETT PLLC CLIENT ESCROW ACCOUNT | PREFERENCE SETTLEMENT | 1141-000 | 20,000.00 | | 678,438.88 |
| 12/21/06 | 55 | SPORTHILL, INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,131.80 | | 682,570.68 |
| 12/21/06 | 55 | SPORTHILL, INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,131.80 | | 686,702.48 |
| 12/21/06 | 55 | SPORTHILL, INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,131.80 | | 690,834.28 |
| 12/21/06 | 56 | PRINCETON TEC | PREFERENCE SETTLEMENT | 1141-000 | 7,033.50 | | 697,867.78 |
| 12/21/06 | 57 | 180s, LLC | PREFERENCE SETTLEMENT | 1141-000 | 3,750.00 | | 701,617.78 |
| 12/21/06 | 58 | BISON DESIGNS, LLC | PREFERENCE SETTLEMENT | 1141-000 | 3,387.86 | | 705,005.64 |
| 12/21/06 | 59 | GORDINI U.S.A., INC. | PREFERENCE SETTLEMENT | 1141-000 | 7,465.72 | | 712,471.36 |
| 12/21/06 | 60 | PATAGONIA | PREFERENCE SETTLEMENT | 1141-000 | 8,000.00 | | 720,471.36 |
| 12/21/06 | 61 | SEIRUS INNOVATION | PREFERENCE SETTLEMENT | 1141-000 | 6,870.30 | | 727,341.66 |
| 12/21/06 | 62 | MARKER LTD. | PREFERENCE SETTLEMENT | 1141-000 | 4,500.00 | | 731,841.66 |
| 12/21/06 | 63 | Q-MINGO (check issued from Querry & Harrow client fund account) | PREFERENCE SETTLEMENT | 1141-000 | 14,000.00 | | 745,841.66 |
| 12/21/06 | 64 | MOUNTAIN HARDWARE, INC. | PREFERENCE SETTLEMENT | 1141-000 | 42,250.00 | | 788,091.66 |
| | | | Page Subtotals | | 160,853.74 | 0.00 | |

Ver: 15.00a

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

| Case No: | 04-04459 -SBJ |
| Case Name: | EREHWON MOUNTAIN OUTFITTER, INC. |
| Taxpayer ID No: | ******6076 |
| For Period Ending: | 09/26/09 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******9526  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | (check issued from Querrey & Harrow client fund account) | | | | | |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 849.77 | | 788,941.43 |
| 01/02/07 | 53 | ALFWEAR, INC. | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 793,941.43 |
| 01/08/07 | 55 | SPORTHILL, INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,131.80 | | 798,073.23 |
| 01/22/07 | 65 | INDIGENOUS DESIGNS CORPORATION | PREFERENCE SETTLEMENT | 1141-000 | 4,457.54 | | 802,530.77 |
| 01/22/07 | 66 | SMITH OPTICS | PREFERENCE SETTLEMENT | 1141-000 | 4,437.42 | | 806,968.19 |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 1,354.81 | | 808,323.00 |
| 02/01/07 | 67 | EQUINOX, LTD. | PREFERENCE SETTLEMENT | 1141-000 | 12,000.00 | | 820,323.00 |
| | | | CHECK ISSUED BY QUERREY & HARROW | | | | |
| 02/05/07 | 68 | EAGLE CREEK, INC. | PREFERENCE SETTLEMENT | 1141-000 | 12,496.38 | | 832,819.38 |
| 02/05/07 | 000304 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 663.97 | 832,155.41 |
| | | | BOND # 016026455 | | | | |
| 02/12/07 | 55 | SPORTHILL, INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,131.80 | | 836,287.21 |
| 02/16/07 | 69 | KELLWOOD COMPANY | PREFERENCE SETTLEMENT | 1141-000 | 4,946.14 | | 841,233.35 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 1,273.93 | | 842,507.28 |
| 03/12/07 | 53 | ALFWEAR INC. | PREFERENCE SETTLEMENT | 1141-000 | 7,000.00 | | 849,507.28 |
| 03/12/07 | 53 | ALFWEAR INC. | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 854,507.28 |
| 03/26/07 | 70 | KAI CUTLERY USA LTD. | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 859,507.28 |
| 03/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 1,443.05 | | 860,950.33 |
| 04/26/07 | 66 | SMITH OPTICS | PREFERENCE SETTLEMENT | 1141-000 | 1,479.14 | | 862,429.47 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 1,415.34 | | 863,844.81 |
| 05/03/07 | 71 | BELL SPORTS, INC. | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 868,844.81 |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 1,474.19 | | 870,319.00 |
| 06/25/07 | 000305 | QUERREY & HARROW, LTD. | ATTORNEY FOR TRUSTEE | | | 85,044.69 | 785,274.31 |
| | | | PER ORDER ENTERED JUNE 21, 2007 | | | | |
| | | | Fees    82,704.00 | 3210-000 | | | 785,274.31 |
| | | | Expenses    2,340.69 | 3220-000 | | | 785,274.31 |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 1,421.33 | | 786,695.64 |
| 07/18/07 | 72 | LORELEI, INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,500.00 | | 791,195.64 |

| | | | Page Subtotals | | 88,812.64 | 85,708.66 | |

Ver: 15.00a

LFORM24

Page: 6

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-04459 -SBJ |
| Case Name: | EREHWON MOUNTAIN OUTFITTER, INC. |
| Taxpayer ID No: | *******6076 |
| For Period Ending: | 09/26/09 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9526 BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | FEES AND EXPENSES<br>Interest Rate 2.000 | 1270-000 | 1,338.52 | | 792,534.16 |
| 08/06/07 | 73 | ARC'TERYX EQUIPMENT INC. | PREFERENCE SETTLEMENT | 1141-000 | 22,500.00 | | 815,034.16 |
| 08/06/07 | 74 | YOUNGONE CORPORATION | FEES AND EXPENSES<br>PREFERENCE SETTLEMENT | 1141-000 | 72,732.00 | | 887,766.16 |
| 08/17/07 | 74 | ASKOUNIS & BORST, P.C. | CHECK ISSUED BY ASKOUNIS & BORST, P.C.,<br>CLIENT TRUST ACCOUNT<br>PREFERENCE SETTLEMENT | 1141-000 | 18.00 | | 887,784.16 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | YOUNGONE PREFERENCE SETTLEMENT<br>Interest Rate 2.000 | 1270-000 | 1,465.94 | | 889,250.10 |
| 09/14/07 | 75 | ATLANDIA IMPORTS, INC. | PREFERENCE SETTLEMENT | 1141-000 | 5,500.00 | | 894,750.10 |
| 09/27/07 | 76 | MOOSE CREEK INC. | PREFERENCE SETTLEMENT | 1141-000 | 5,206.26 | | 899,956.36 |
| 09/27/07 | 77 | BLYTH, INC. | PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 | | 901,956.36 |
| 09/27/07 | 78 | BAFFIN INC. | PREFERENCE SETTLEMENT | 1141-000 | 4,219.72 | | 906,176.08 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 1,465.07 | | 907,641.15 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 1,541.71 | | 909,182.86 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.800 | 1270-000 | 1,345.09 | | 910,527.95 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.800 | 1270-000 | 1,391.98 | | 911,919.93 |
| 01/14/08 | 000306 | QUERREY & HARROW, LTD. | ATTORNEY FOR TRUSTEE<br>INTERIM COMPENSATION AND<br>REIMBURSEMENT OF EXPENSES<br>PER ORDER ENTERED 1/10/08<br>Fees       14,767.50<br>Expenses      288.44 | 3210-000<br>3220-000 | | 15,055.94 | 896,863.99 |
| | | | | | | | 896,863.99 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 1,334.01 | | 898,198.00 |
| 02/05/08 | 000307 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM<br>2/1/08 - 2/1/09 | 2300-000 | | 778.14 | 897,419.86 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 569.04 | | 897,988.90 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 539.77 | | 898,528.67 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 441.90 | | 898,970.57 |
| | | | Page Subtotals | | 123,609.01 | 15,834.08 | |

Ver: 15.00a

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 7

Case No:       04-04459 -SBJ
Case Name:     EREHWON MOUNTAIN OUTFITTER, INC.

Taxpayer ID No:   ******6076
For Period Ending:  09/26/09

Trustee Name:        BARRY A. CHATZ
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:  ******9526  BofA - Money Market Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 380.71 | | 899,351.28 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 368.59 | | 899,719.87 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 381.03 | | 900,100.90 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 381.19 | | 900,482.09 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 369.05 | | 900,851.14 |
| 10/02/08 | INT | Transfer to Acct #******9816 | Bank Funds Transfer  Award of fees ($18,707.50) and expenses ($209.71) pursuant to Order entered 10/2/08 | 9999-000 | | 18,917.21 | 881,933.93 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 320.74 | | 882,254.67 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 289.26 | | 882,543.93 |
| 12/09/08 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 77.17 | | 882,621.10 |
| 12/09/08 | INT | Transfer to Acct #******9816 | Final Posting Transfer | 9999-000 | | 882,621.10 | 0.00 |

|  | | | | |  |  |
|---|---|---|---|---|---|---|
| COLUMN TOTALS | | | | 1,086,887.14 | 1,086,887.14 | |
| Less:  Bank Transfers/CD's | | | | 0.00 | 901,538.31 | |
| Subtotal | | | | 1,086,887.14 | 185,348.83 | |
| Less:  Payments to Debtors | | | | 0.00 | 0.00 | |
| Net | | | | 1,086,887.14 | 185,348.83 | |

Page Subtotals                           2,567.74              901,538.31

LFORM24

Ver: 15.00a

Page: 8

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-04459 -SBJ
Case Name: EREHWON MOUNTAIN OUTFITTER, INC.

Taxpayer ID No: *******6076
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9816 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/02/08 | | Transfer from Acct #*******9526 | Bank Funds Transfer / Award of fees ($18,707.50) and expenses ($209.71) pursuant to Order entered 10/2/08 | 9999-000 | 18,917.21 | | 18,917.21 |
| 10/02/08 | 003001 | COHEN & KROL | ATTORNEY FOR TRUSTEE | 3210-000 | | 18,707.50 | 209.71 |
| 10/02/08 | 003002 | COHEN & KROL | ATTORNEY FOR TRUSTEE / Pursuant to 10/2/08 Court Order | 3220-000 | | 209.71 | 0.00 |
| 12/09/08 | | Transfer from Acct #*******9526 | Transfer In From MMA Account | 9999-000 | 882,621.10 | | 882,621.10 |
| * 02/02/09 | 003003 | POPOWCER KATTEN, LTD. | ACCOUNTANT FOR TRUSTEE | 3410-003 | | 7,570.50 | 875,050.60 |
| * 02/02/09 | 003004 | BARRY A. CHATZ ARNSTEIN & LEHR 120 S. RIVERSIDE PLAZA CHICAGO, IL 60606 | TRUSTEE COMPENSATION | 2100-003 | | 55,836.00 | 819,214.60 |
| * 02/06/09 | 003003 | POPOWCER KATTEN, LTD. | ACCOUNTANT FOR TRUSTEE / Cut check in error before Final Report was completed | 3410-003 | | -7,570.50 | 826,785.10 |
| * 02/06/09 | 003004 | BARRY A. CHATZ ARNSTEIN & LEHR 120 S. RIVERSIDE PLAZA CHICAGO, IL 60606 | TRUSTEE COMPENSATION / Cut check in error before Final Report was completed | 2100-003 | | -55,836.00 | 882,621.10 |
| 02/10/09 | 003005 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | CHAPTER 7 BOND PREMIUM | 2300-000 | | 722.24 | 881,898.86 |
| 02/11/09 | 003006 | BARRY A. CHATZ ARNSTEIN & LEHR 120 S. RIVERSIDE PLAZA CHICAGO, IL 60606 | Trustee Compensation | 2100-000 | | 55,836.00 | 826,062.86 |
| 02/11/09 | 003007 | POPOWCER KATTEN, LTD. | Claim ADMIN, Payment 100.00000% / ACCOUNTANT FOR TRUSTEE | 3410-000 | | 7,570.50 | 818,492.36 |
| 02/11/09 | 003008 | Joyce Record Center, Inc. 1717 Tonne Road | Claim 66, Payment 100.00000% | 2990-000 | | 3,205.15 | 815,287.21 |
| | | | Page Subtotals | | 901,538.31 | 86,251.10 | |

Ver: 15.00a

1FORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 9

Ver: 15.00a

| Case No: | 04-04459 -SBJ | | | Trustee Name: | BARRY A. CHATZ | |
| Case Name: | EREHWON MOUNTAIN OUTFITTER, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | ******9816 BofA - Checking Account | |
| Taxpayer ID No: | ******6076 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| For Period Ending: | 09/26/09 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 003009 | Elk Grove Village, IL 60007<br>Glenna L Wilcox<br>1035 Chestnut Ave<br>Wilmette, IL 60091 | Claim 35, Payment 100.00000%<br>UNSECURED CLAIM | 5300-000 | | 46.47 | 815,240.74 |
| 02/11/09 | 003010 | Kombi<br>6 Thompson<br>Essex, VT 05451 | Claim 10, Payment 37.86070%<br>UNSECURED CLAIM | 7100-000 | | 15,327.58 | 799,913.16 |
| 02/11/09 | 003011 | Cerf Bros. Bag Company<br>4240 Rider Trail North<br>Earth City, MO 63045 | Claim 11, Payment 37.86073%<br>UNSECURED CLAIM | 7100-000 | | 1,612.11 | 798,301.05 |
| 02/11/09 | 003012 | Sterling Rope Co.<br>31 Washington Ave.<br>Scarborough, ME 04074-9782 | Claim 12, Payment 37.86020%<br>UNSECURED CLAIM | 7100-000 | | 256.73 | 798,044.32 |
| 02/11/09 | 003013 | Smartwool<br>PO Box 13680<br>Denver, CO 80201 | Claim 13, Payment 37.86070%<br>UNSECURED CLAIM | 7100-000 | | 5,453.63 | 792,590.69 |
| 02/11/09 | 003014 | Brunton USA<br>620 E. Monroe<br>Riverton, WY 82501 | Claim 14, Payment 37.86142%<br>UNSECURED CLAIM | 7100-000 | | 154.91 | 792,435.78 |
| 02/11/09 | 003015 | Petzl America<br>Bldg M-7<br>PO Box 160447<br>Clearfield, UT 84016 | Claim 16, Payment 37.86068%<br>UNSECURED CLAIM | 7100-000 | | 3,125.49 | 789,310.29 |
| 02/11/09 | 003016 | Arc'Teryx Equipment<br>2770 Benta Street<br>V5M4H4<br>Vancouver, BC | Claim 17, Payment 37.86055%<br>UNSECURED CLAIM | 7100-000 | | 1,469.19 | 787,841.10 |
| 02/11/09 | 003017 | Bellmore Partners, Inc.<br>303 North Tower Hill Road<br>Wassaic, NY 12592 | Claim 18, Payment 37.86069%<br>UNSECURED CLAIM | 7100-000 | | 96,061.24 | 691,779.86 |

| | | | Page Subtotals | | 0.00 | 123,507.35 | |

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Case No:    04-04459 -SBI
Case Name:    EREHWON MOUNTAIN OUTFITTER, INC.

Taxpayer ID No:    *******6076
For Period Ending:    09/26/09

Trustee Name:    BARRY A. CHATZ
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******9816  BofA - Checking Account

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 003018 | Gransfors Bruks<br>PO Box 818<br>Summerville, SC 29484 | Claim 19, Payment 37.86094%<br>UNSECURED CLAIM | 7100-000 | | 59.79 | 691,720.07 |
| 02/11/09 | 003019 | Sara Lee Underwear<br>475 Corporate Square Drive<br>Winston-Salem, NC 27105 | Claim 2, Payment 37.86070% | 7100-000 | | 4,174.71 | 687,545.36 |
| 02/11/09 | 003020 | Grandoe Corp.<br>11 Grandoe Lane<br>Gloversville, NY 12078 | Claim 22, Payment 37.86069%<br>UNSECURED CLAIM | 7100-000 | | 4,308.74 | 683,236.62 |
| 02/11/09 | 003021 | Jade Industries<br>101 W. Washington St.<br>Conshohocken, PA 19428 | Claim 23, Payment 37.86072%<br>UNSECURED CLAIM | 7100-000 | | 906.84 | 682,329.78 |
| 02/11/09 | 003022 | Hotronic<br>105 N. Brownell Road<br>Williston, VT 05495 | Claim 25, Payment 37.86485%<br>UNSECURED CLAIM | 7100-000 | | 37.88 | 682,291.90 |
| 02/11/09 | 003023 | Oakley<br>One Icon Drive<br>Attn Rachel Beardslee<br>Accounts Receivables<br>Foothill Ranch, CA 92610 | Claim 27, Payment 37.86071%<br>UNSECURED CLAIM | 7100-000 | | 6,414.10 | 675,877.80 |
| 02/11/09 | 003024 | Prospect Industrial Center<br>Susan J Notarius<br>Kluever & Platt LLC<br>65 East Wacker Place Suite 1700 | Claim 29, Payment 37.86069% | 7100-000 | | 26,271.53 | 649,606.27 |
| 02/11/09 | 003025 | The North Face, Inc.<br>Lisa Long<br>PO Box 1817<br>Appleton, WI 54912 | Claim 3, Payment 37.86070%<br>UNSECURED CLAIM | 7100-000 | | 9,483.34 | 640,122.93 |
| 02/11/09 | 003026 | Fast Wax<br>PO Box 282<br>Afton, MN 55001 | Claim 30, Payment 37.86042%<br>UNSECURED CLAIM | 7100-000 | | 387.88 | 639,735.05 |
| | | | | Page Subtotals | 0.00 | 52,044.81 | |

Ver: 15.00a

LFORM24

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 11

| Case No: | 04-04459 -SBJ |
|---|---|
| Case Name: | EREHWON MOUNTAIN OUTFITTER, INC. |

| Taxpayer ID No: | *******6076 |
|---|---|
| For Period Ending: | 09/26/09 |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9816 BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 003027 | Sportif<br>1415 Greg St, #101<br>Sparks, NV 89431 | Claim 31, Payment 37.860073%<br>UNSECURED CLAIM | 7100-000 | | 3,216.89 | 636,518.16 |
| 02/11/09 | 003028 | TRG Assessories<br>2047 Westport Center Dr<br>St Louis, MO 63146 | Claim 32, Payment 37.860069%<br>UNSECURED CLAIM | 7100-000 | | 1,374.54 | 635,143.62 |
| 02/11/09 | 003029 | Smith Sport Optics Inc<br>PO Box 2999<br>Ketchum, ID 83340<br>Attn Kathy Boylston | Claim 33, Payment 37.860068%<br>UNSECURED CLAIM | 7100-000 | | 4,512.52 | 630,631. |
| 02/11/09 | 003030 | RMain LLC, GMain LLC, ORC LLC<br>RRW Oakbridge LLC<br>c/o Raven Management, Inc.<br>7818 Big Sky Drive, Ste. 201<br>Madison, WI 53719 | Claim 34, Payment 37.860069%<br>UNSECURED CLAIM | 7100-000 | | 14,669.01 | 615,962.09 |
| 02/11/09 | 003031 | Inland Commercial Property Management<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Claim 36, Payment 37.860068%<br>UNSECURED CLAIM | 7100-000 | | 10,367.76 | 605,594.33 |
| 02/11/09 | 003032 | Yakima/ Watermark<br>PO Box 4899<br>Arcata, CA 95518-4899 | Claim 38, Payment 37.860069%<br>UNSECURED CLAIM | 7100-000 | | 6,901.89 | 598,692.44 |
| 02/11/09 | 003033 | Reach Chicago<br>3101 Route 30<br>Plainfield, IL 60544 | Claim 39, Payment 37.860070%<br>UNSECURED CLAIM | 7100-000 | | 2,106.63 | 596,585.81 |
| 02/11/09 | 003034 | Rudolf Mayer<br>707 Newcastle Lane<br>Prospect Heights, IL 60070 | Claim 40, Payment 37.860069%<br>UNSECURED CLAIM | 7100-000 | | 186,887.64 | 409,698.17 |
| 02/11/09 | 003035 | Rudolf Mayer<br>707 Newcastle Lane<br>Prospect Heights, IL 60070 | Claim 41, Payment 37.860070%<br>UNSECURED CLAIM | 7100-000 | | 37,860.70 | 371,837.47 |

| | | | Page Subtotals | | 0.00 | 267,897.58 | |

Ver: 15.00a

LFORM24

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 12

Case No:  04-0459 -SBI
Case Name:  EREHWON MOUNTAIN OUTFITTER, INC.

Taxpayer ID No:  ******6076
For Period Ending:  09/26/09

Trustee Name:  BARRY A. CHATZ
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  ******9816  BofA - Checking Account

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/11/09 | 003036 | DDRA Kildeer LLC c/o Eric C Cotton Asst General Counsel Developers Diversified Realty 3300 Enterprise Parkway PO Box 228042 Beachwood, OH 44122 | Claim 42, Payment 37.86069% | 7100-000 | | 165,866.70 | 205,970.77 |
| 02/11/09 | 003037 | CRM Properties Group Ltd Law Offices of Joel A Schechter 53 W Jackson Blvd Suite 1025 Chicago, IL 60604 | Claim 46, Payment 37.86069% | 7100-000 | | 146,201.39 | 59,769.38 |
| * 02/11/09 | 003038 | Salomon North America Inc. c/o Intercontinental Financial Services 6615 E Pacific Coast Hwy Suite 100 Long Beach, CA 90803 | Claim 5, Payment 37.86070% UNSECURED CLAIM | 7100-003 | | 17,438.02 | 42,331.36 |
| * 02/11/09 | 003039 | K2 Corporation Intercontinental Financial Services 6615 E Pacific Coast Hwy Suite 100 Long Beach, CA 90803 | Claim 6, Payment 37.86070% UNSECURED CLAIM | 7100-003 | | 5,919.55 | 36,411.81 |
| 02/11/09 | 003040 | Johnson Outdoors Inc. 555 Main Street Racine, WI 53403 | Claim 7, Payment 37.86078% UNSECURED CLAIM | 7100-000 | | 835.47 | 35,576.34 |
| 02/11/09 | 003041 | Manzella 80 Sonmill Drive Buffalo, NY 14225 | Claim 8, Payment 37.86067% | 7100-000 | | 6,502.26 | 29,074.08 |
| 02/11/09 | 003042 | Patagonia Intercontinental Financial Services 6615 E Pacific Coast Hwy Ste 100 Long Beach CA 90803 | Claim 9, Payment 37.86069% UNSECURED CLAIM | 7100-000 | | 29,074.08 | 0.00 |
| * 03/30/09 | 003038 | Salomon North America Inc. | Claim 5, Payment 37.86070% | 7100-003 | | -17,438.02 | 17,438.02 |

Page Subtotals                    0.00        354,399.45

LFORM24

Ver: 15.00a

Page: 13

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           04-04459 -SBI
Case Name:         EREHWON MOUNTAIN OUTFITTER, INC.

Taxpayer ID No:    *******6076
For Period Ending: 09/26/09

Trustee Name:          BARRY A. CHATZ
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #: *******9816  BofA - Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/17/09 | 003043 | c/o Intercontinental Financial Services<br>6615 E Pacific Coast Hwy<br>Suite 100<br>Long Beach, CA 90803<br>Salomon North America Inc.<br>c/o Intercontinental Financial Services<br>6615 E Pacific Coast Hwy<br>Suite 100<br>Long Beach, CA 90803 | UNSECURED CLAIM<br>Re-issue of Check #3038 | 7100-000 | | 17,438.02 | 0.00 |
| 06/04/09 | 003044 | K2 CORPORATION<br>INTERCONTINENTAL FINANCIAL SERVICES<br>32107 LINDERO CANYON ROAD<br>SUITE 222<br>WEST LAKE VILLAGE, CA 91361 | UNSECURED CLAIM<br>REPLACES STOP PAYMENT CHECK 3039 | 7100-000 | | 5,919.55 | -5,919.55 |
| 06/10/09 * | 003039 | K2 Corporation<br>Intercontinental Financial Services<br>6615 E Pacific Coast Hwy<br>Suite 100<br>Long Beach, CA 90803 | Claim 6, Payment 37.86070% | 7100-003 | | -5,919.55 | 0.00 |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COLUMN TOTALS | | | 901,538.31 | 901,538.31 | 0.00 |
| Less: Bank Transfers/CD's | | | 901,538.31 | 0.00 | |
| Subtotal | | | 0.00 | 901,538.31 | |
| Less: Payments to Debtors | | | | 0.00 | |
| Net | | | 0.00 | 901,538.31 | |

| | NET DEPOSITS | NET DISBURSEMENTS |
|---|---|---|
| TOTAL - ALL ACCOUNTS | | |
| BofA - Money Market Account - *******9526 | 1,086,887.14 | 185,348.83 |
| BofA - Checking Account - *******9816 | 0.00 | 901,538.31 |
| | 1,086,887.14 | 1,086,887.14 |

Page Subtotals                    0.00            17,438.02

LFORM24

Ver: 15.00a

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-04459 -SBJ
Case Name:      EREHWON MOUNTAIN OUTFITTER, INC.

Taxpayer ID No:   *******6076
For Period Ending:  09/26/09

Trustee Name:       BARRY A. CHATZ
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:   *******9816  BofA - Checking Account

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | |

Page Subtotals          0.00          0.00

Total Funds On Hand          0.00

Ver: 15.00a

LFORM24